UNITED STATES of America, Plaintiff–Appellee

v.

Joaquin Cadena MURIETTA–MALDONADO, Defendant–Appellant.

No. 04–10177.

United States Court of Appeals, Fifth Circuit.

Decided Jan. 3, 2006.

Renee E. Harris, U.S. Attorney's Office Northern District of Texas, Fort Worth, TX, for Plaintiff–Appellee.

Ira Raymond Kirkendoll, Federal Public Defender, Federal Public Defender's Office Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before DAVIS, SMITH, and DENNIS, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

In our previous opinion in this case, we affirmed Defendant–Appellant's conviction and sentence. *See United States v. Mu-*

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be

*rietta Maldonado,* 111 Fed.Appx. 253, (5th Cir.2004)(per curiam)(unpublished). Following our judgment, Murietta–Maldonado filed a petition for certiorari. The Supreme Court granted Murietta–Maldonado's petition for certiorari, vacated our judgment, and remanded the case to this court for further consideration in light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We now reconsider the matter in light of *Booker* and decide to reinstate our previous judgment affirming Murietta–Maldonado's conviction and sentence.

Murietta–Maldonado raised a *Booker*-related challenge to his sentence on direct appeal before this court. Because Appellant made no *Booker* objection in the district court, however, Appellant's claim must fail under the plain-error test[2] discussed in *United States v. Mares,* 402 F.3d 511, 520–22 (5th Cir.2005).

Murietta–Maldonado also argues that application of Justice Breyer's remedial opinion in *Booker* would strip him of his constitutional protections against *ex post facto* laws. He explains that *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000) gave him the right to a jury trial on all facts essential to his sentence, and Justice Breyer's remedial opinion in *Booker* stripped that right away. In *United States v. Scroggins,* 411 F.3d 572, 575–76 (5th Cir.2005), we rejected that argument and held that *Booker* required us to apply both Justice Stevens' merits opinion and Justice Breyer's remedial opinion in *Booker* to all cases such as this one on direct review.

Finally, Murietta–Maldonado argues that his sentence was unreasonable. Assuming arguendo that this argument can

be made, when this objection was not raised earlier, it has no merit with respect to this guideline sentence. *See Mares,* 402 F.3d 511 (5th Cir.2005) ("If the sentencing judge exercises her discretion to impose a sentence within a properly calculated Guideline range, in our reasonableness review we will infer that the judge has considered all the factors for a fair sentence set forth in the Guidelines."). *Id.* at 519.

For the reasons stated above, our prior disposition remains in effect, and we REINSTATE OUR EARLIER JUDGMENT affirming Murietta–Maldonado's conviction and sentence.

---

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

2. The district court sentenced appellant at the top of the guideline range and gave no indication of a desire to give a different sentence had the guideline been advisory.